# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### Eastern Division DIVISION

In re:  MOO & OINK, INC.

§ Case No. 11-34616
§
§
§

Debtor(s)

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 08/24/2011. The undersigned trustee was appointed on 09/30/2011.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of                    $        130,226.57

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 100,836.06 |
| Bank service fees | 4,091.61 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 25,298.90 |

The remaining funds are available for distribution.

_____

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 03/06/2012 and the deadline for filing governmental claims was 02/20/2012. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $9,761.33. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $5,709.89, for a total compensation of $5,709.89[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/06/2019                    By: /s/ Michael Desmond
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 1

**Case No.:**  11-34616

**Case Name:**  MOO & OINK, INC.

**Trustee Name:**  (330623) Michael Desmond

**Date Filed (f) or Converted (c):**  08/24/2011 (f)

**§ 341(a) Meeting Date:**  12/07/2011

**For Period Ending:**  02/06/2019

**Claims Bar Date:**  03/06/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | None | 0.00 | 0.00 | | 0.00 | FA |
| 2 | None | Unknown | 0.00 | | 0.00 | FA |
| 3 | Cash on hand with Assignee, Illinois S_tate Lot (u) | 0.00 | 0.00 | | 0.00 | FA |
| 4 | None | 0.00 | 0.00 | | 0.00 | FA |
| 5 | None | 0.00 | 0.00 | | 0.00 | FA |
| 6 | None | 0.00 | 0.00 | | 0.00 | FA |
| 7 | None | 0.00 | 0.00 | | 0.00 | FA |
| 8 | None | 0.00 | 0.00 | | 0.00 | FA |
| 9 | None | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Business Package Workmans Comp | 0.00 | 0.00 | | 0.00 | FA |
| 11 | None | 0.00 | 0.00 | | 0.00 | FA |
| 12 | None | 0.00 | 0.00 | | 0.00 | FA |
| 13 | None | 0.00 | 0.00 | | 0.00 | FA |
| 14 | None | 0.00 | 0.00 | | 0.00 | FA |
| 15 | None | 0.00 | 0.00 | | 0.00 | FA |
| 16 | None | 0.00 | 0.00 | | 0.00 | FA |
| 17 | None | 0.00 | 0.00 | | 0.00 | FA |
| 18 | None | 0.00 | 0.00 | | 0.00 | FA |
| 19 | See Attached Exhibit A  Accounts Receivable | 0.00 | 0.00 | | 0.00 | FA |
| 20 | None | 0.00 | 0.00 | | 0.00 | FA |
| 21 | Lawsuit Against Luwana Coleman<br><br>Per SOFA No. 4 [Dkt. No. 93] Lawsuit against Luwana Coleman was dismissed prior to date of Order for Relief. | Unknown | 0.00 | | 0.00 | FA |
| 22 | Lawsuit against Dutch Farms and Chicago Boxed Be | 0.00 | 107,500.00 | | 107,500.00 | FA |
| 23 | Trademarks See Attached Exhibit B | 0.00 | 0.00 | | 0.00 | FA |
| 24 | PACA Licenses See Attached Exhibit C | 0.00 | 0.00 | | 0.00 | FA |
| 25 | None | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A
Page: 2

**Case No.:**  11-34616
**Case Name:**  MOO & OINK, INC.

**For Period Ending:**  02/06/2019

**Trustee Name:**  (330623) Michael Desmond
**Date Filed (f) or Converted (c):**  08/24/2011 (f)
**§ 341(a) Meeting Date:**  12/07/2011
**Claims Bar Date:**  03/06/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | None | 0.00 | 0.00 | | 0.00 | FA |
| 27 | None | 0.00 | 0.00 | | 0.00 | FA |
| 28 | None | 0.00 | 0.00 | | 0.00 | FA |
| 29 | See Attached Exhibit A -Office Equipment | 0.00 | 0.00 | | 0.00 | FA |
| 30 | See attached Exhibit A - Machinery | 0.00 | 0.00 | | 0.00 | FA |
| 31 | None | 0.00 | 0.00 | | 0.00 | FA |
| 32 | None | 0.00 | 0.00 | | 0.00 | FA |
| 33 | None | 0.00 | 0.00 | | 0.00 | FA |
| 34 | None | 0.00 | 0.00 | | 0.00 | FA |
| 35 | None | 0.00 | 0.00 | | 0.00 | FA |
| 36 | None | 0.00 | 0.00 | | 0.00 | FA |
| 37 | Sundry Supplies | Unknown | 0.00 | | 0.00 | FA |
| 38 | Rebates (u) | 0.00 | 15,000.00 | | 14,360.68 | FA |
| 39 | Other Receipts - Adult Pro, Executech, Liberty M (u)<br>Reimbursement from Adult Probation | 0.00 | 2,500.00 | | 7,136.03 | FA |
| 40 | 2000 & 2003 Cook Cty Tax Rate Objections Refund (u) | 111.10 | 111.10 | | 111.10 | FA |
| 41 | 2004 Cook County Tax Rate Objection (Net Refund) (u)<br>Tax refund - various PINs at 4848 W. Madison St. & 7158 S. Stony Island | 98.95 | 0.00 | | 98.95 | FA |
| 42* | Refund from Clerk of the District Court (u)<br>Refund from Clerk of the District Court (See Footnote) | 1,019.81 | 1,019.81 | | 1,019.81 | FA |
| **42** | **Assets Totals (Excluding unknown values)** | **$1,229.86** | **$126,130.91** | | **$130,226.57** | **$0.00** |

RE PROP# 42     Refund from Clerk of the District Court

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 3

| | |
|---|---|
| **Case No.:**   11-34616 | **Trustee Name:**   (330623) Michael Desmond |
| **Case Name:**   MOO & OINK, INC. | **Date Filed (f) or Converted (c):**   08/24/2011 (f) |
| | **§ 341(a) Meeting Date:**   12/07/2011 |
| **For Period Ending:**   02/06/2019 | **Claims Bar Date:**   03/06/2012 |

**Major Activities Affecting Case Closing:**

Trustee's objection to Claim of Secured Creditor First Midwest Bank is set for July 31, 2018.  Once resolved Trustee will be ready to file final report and final income tax returns.  Case is administratively insolvent and there will be no distribution to unsecured creditors.

**Initial Projected Date Of Final Report (TFR):**  12/31/2014       **Current Projected Date Of Final Report (TFR):**   12/05/2018 (Actual)

02/06/2019
_____
Date

/s/Michael Desmond
_____
Michael Desmond

# Form 2

Exhibit B
Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-34616 | |
| **Case Name:** | MOO & OINK, INC. | |
| **Taxpayer ID #:** | **-***5605 | |
| **For Period Ending:** | 02/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********5666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/15/12 | {39} | Cook County Illinois Adult Probation | Restitution Payment | 1280-000 | 400.00 | | 400.00 |
| 02/15/12 | {38} | Clorox Sale Co. | Rebate check | 1229-000 | 1,200.00 | | 1,600.00 |
| 02/15/12 | {38} | Clorox Sale Co. | Rebate Check | 1229-000 | 1,828.50 | | 3,428.50 |
| 02/15/12 | {38} | Clorox Sale Co. | Rebate Check | 1229-000 | 2,310.00 | | 5,738.50 |
| 02/15/12 | {38} | Clorox Sale Co. | Rebate Check | 1229-000 | 2,589.00 | | 8,327.50 |
| 02/15/12 | {38} | Clorox Sale Co. | Rebate Check | 1229-000 | 4,117.50 | | 12,445.00 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 12,420.00 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.44 | 12,394.56 |
| 04/30/12 | | BANK & TECHNOLOGY SERVICES FEE | Bank & Technology Services Fees | 2600-000 | | 25.00 | 12,369.56 |
| 05/31/12 | | BANK & TECHNOLOGY SERVICES FEE | Bank & Technology Services Fees | 2600-000 | | 27.88 | 12,341.68 |
| 06/29/12 | | BANK & TECHNOLOGY SERVICES FEE | Bank & Technology Services fees | 2600-000 | | 25.00 | 12,316.68 |
| 07/24/12 | {38} | Illinois Food Retailers Assn. | Rebate | 1229-000 | 2,315.68 | | 14,632.36 |
| 07/31/12 | | BANK & TECHNOLOGY SERVICES FEE | Bank & Technology Services Fees | 2600-000 | | 27.71 | 14,604.65 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.92 | 14,573.73 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.87 | 14,545.86 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.78 | 14,513.08 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.73 | 14,483.35 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.68 | 14,454.67 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********2388 20130103 | 9999-000 | | 14,454.67 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 14,760.68 | 14,760.68 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 14,454.67 | |
| **Subtotal** | 14,760.68 | 306.01 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $14,760.68 | $306.01 | |

{} Asset Reference(s)                UST Form 101-7-TFR (5/1/2011)                ! - transaction has not been cleared

# Form 2

Exhibit B
Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-34616 | |
| **Case Name:** | MOO & OINK, INC. | |
| **Taxpayer ID #:** | **-***5605 | |
| **For Period Ending:** | 02/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 14,454.67 | | 14,454.67 |
| 01/29/13 | {39} | Adult Probation Dept.  Cook County, Il | Restitution Payment | 1229-000 | 700.00 | | 15,154.67 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.20 | 15,132.47 |
| 02/25/13 | {39} | Adult Probation Dept.  Cook County, Il | Restitution Payment | 1229-000 | 700.00 | | 15,832.47 |
| 02/25/13 | {39} | Adult Probation Dept.  Cook County, Il | Restitution Payment | 1229-000 | 240.00 | | 16,072.47 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.40 | 16,052.07 |
| 03/08/13 | {39} | NOVA Settlement Administrator | Class Action Settlement re: Execu/Tech Systems | 1229-000 | 17.23 | | 16,069.30 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.33 | 16,046.97 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.61 | 16,022.36 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.81 | 15,998.55 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.47 | 15,977.08 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.27 | 15,951.81 |
| 08/07/13 | {22} | Dutch Farms, Inc. | Proceeds on settlement with Dutch Farms. | 1129-000 | 107,500.00 | | 123,451.81 |
| 08/30/13 | {39} | Liberty Mutual | Insurance Refund | 1229-000 | 4,691.00 | | 128,142.81 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.33 | 128,006.48 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.07 | 127,829.41 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 202.26 | 127,627.15 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.33 | 127,455.82 |
| 12/18/13 | 10101 | Figliulo & Silverman, P.C. | Per order Dated 12-17-2013 | 3110-000 | | 85,000.00 | 42,455.82 |
| 12/18/13 | 10102 | Figliulo & Silverman, P.C. | Per order dated 12-17-2013 | 3120-000 | | 7,336.06 | 35,119.76 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.24 | 34,953.52 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.94 | 34,901.58 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.85 | 34,854.73 |

**Page Subtotals:**     **$128,302.90**     **$93,448.17**

{} Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

Exhibit B
Page:  3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 11-34616 | | **Trustee Name:** | | Michael Desmond (330623) | |
| **Case Name:** | MOO & OINK, INC. | | **Bank Name:** | | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***5605 | | **Account #:** | | ******2966 Checking Account | |
| **For Period Ending:** | 02/06/2019 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.46 | 34,806.27 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.40 | 34,752.87 |
| 05/14/14 | {39} | Windmill v. Gornick Settlement c/o CAC Services Group, LLC | Share of Class Action Settlement regarding Gornick's Auto Collision Rebuilders. | 1229-000 | 306.85 | | 35,059.72 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.20 | 35,009.52 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.67 | 34,960.85 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.31 | 34,905.54 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.53 | 34,857.01 |
| 09/19/14 | {39} | Discover Financial Services | Refund of deposit relating to processing of  Discover Credit Card transactions. | 1229-000 | 80.95 | | 34,937.96 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.50 | 34,884.46 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.84 | 34,832.62 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.09 | 34,787.53 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.70 | 34,730.83 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.95 | 34,680.88 |
| 02/17/15 | {40} | Michael E. Crane (Client Funds Acct) | 2000 & 2003 Cook County Tax Rate Objections Refunds | 1224-000 | 111.10 | | 34,791.98 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.60 | 34,745.38 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.30 | 34,692.08 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.89 | 34,642.19 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.16 | 34,594.03 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.07 | 34,540.96 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.33 | 34,489.63 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.95 | 34,441.68 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 52.84 | 34,388.84 |
| | | | **Page Subtotals:** | | **$498.90** | **$964.79** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-34616 | |
| **Case Name:** | MOO & OINK, INC. | |
| **Taxpayer ID #:** | **-***5605 | |
| **For Period Ending:** | 02/06/2019 | |

| | |
|---|---|
| **Trustee Name:** | Michael Desmond (330623) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | | | | |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 49.46 | 34,339.38 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.74 | 34,291.64 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 54.25 | 34,237.39 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.47 | 34,189.92 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.40 | 34,142.52 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 53.87 | 34,088.65 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.26 | 34,041.39 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.20 | 33,994.19 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 53.64 | 33,940.55 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.06 | 33,893.49 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 53.47 | 33,840.02 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 48.54 | 33,791.48 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 46.85 | 33,744.63 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 51.63 | 33,693.00 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 48.33 | 33,644.67 |
| 01/27/17 | {41} | Michael E Crane | Net refund payment of 2004 Cook County Tax Rate Objection (4848 W. Madison & 7158 S. Stony Island) | 1224-000 | 98.95 | | 33,743.62 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 51.61 | 33,692.01 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 45.22 | 33,646.79 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 50.00 | 33,596.79 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 45.10 | 33,551.69 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 53.08 | 33,498.61 |
| | | | **Page Subtotals:** | | **$98.95** | **$989.18** | |

{} Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

**Form 2**

Exhibit B
Page: 5

## Cash Receipts And Disbursements Record

| Case No.: | 11-34616 | Trustee Name: | Michael Desmond (330623) |
|---|---|---|---|
| Case Name: | MOO & OINK, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***5605 | Account #: | ******2966 Checking Account |
| For Period Ending: | 02/06/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 48.18 | 33,450.43 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 46.50 | 33,403.93 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 52.85 | 33,351.08 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 46.37 | 33,304.71 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 51.09 | 33,253.62 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.82 | 33,205.80 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 46.16 | 33,159.64 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 52.46 | 33,107.18 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 44.44 | 33,062.74 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.55 | 33,015.19 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 45.90 | 32,969.29 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 52.16 | 32,917.13 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 45.76 | 32,871.37 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 50.43 | 32,820.94 |
| 08/06/18 | 10103 | Mandell Advisory Group, Ltd. | Allowed Fees Per order dated 1-11-2018 Dkt No. 258 | 3410-000 | | 8,500.00 | 24,320.94 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 41.85 | 24,279.09 |
| 11/16/18 | {42} | Administrative Office of US Courts (United States Treasury) | Refund from Clerk of the District Court | 1229-000 | 1,019.81 | | 25,298.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | | | 129,920.56 | 104,621.66 | $25,298.90 |
| | Less: Bank Transfers/CDs | | | | 14,454.67 | 0.00 | |
| | **Subtotal** | | | | 115,465.89 | 104,621.66 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | | $115,465.89 | $104,621.66 | |

{} Asset Reference(s)       UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 11-34616 | **Trustee Name:** | Michael Desmond (330623) |
| **Case Name:** | MOO & OINK, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***5605 | **Account #:** | ******2966 Checking Account |
| **For Period Ending:** | 02/06/2019 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********5666 Checking Account | $14,760.68 | $306.01 | $0.00 |
| ******2966 Checking Account | $115,465.89 | $104,621.66 | $25,298.90 |
| | **$130,226.57** | **$104,927.67** | **$25,298.90** |

| 02/06/2019 | /s/Michael Desmond |
|---|---|
| Date | Michael Desmond |

# Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                    **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | First Midwest Bank 725 Waukegan Road Deerfield, IL 60015 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured | | $0.00 $0.00 | $0.00 | $0.00 |
| | First Midwest Bank 725 Waukegan Road Deerfield, IL 60015 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured | | $0.00 $0.00 | $0.00 | $0.00 |
| | First Midwest Bank 725 Waukegan Road Deerfield, IL 60015 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured | | $0.00 $0.00 | $0.00 | $0.00 |
| 121S | FIRST INSURANCE FUNDING CORP, <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100 | Secured 03/20/12 | | $94,581.27 $0.00 | $0.00 | $0.00 |
| | Claim 121 Disallowed per order dated 3/20/2018. | | | | | |
| Truste | Acct. for Mandell Advisory Group, Ltd. 95 Revere Drive Northbrook, IL 60062 <3410-000 Accountant for Trustee Fees (Other Firm)> , 200 | Administrative 04/20/18 | | $8,500.00 $8,500.00 | $8,500.00 | $0.00 |
| | Order Granting First & Final Application for Compensation of Fees entered on 1-11-2018 [Dkt # 258] | | | | | |
| FEE | Michael Desmond 10 South LaSalle Chicago, IL 60603 <2100-000 Trustee Compensation> , 210 | Administrative 03/28/18 | | $9,761.33 $9,761.33 | $0.00 | $9,761.33 |

## Exhibit C

## Analysis of Claims Register

Case: 11-34616                                          MOO & OINK, INC.

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Figliulo & Silverman PC<br>10 S La Salle St, 36th Floor<br>Suite 3600<br>Chicago, IL 60603<br><3110-000 Attorney for Trustee Fees (Trustee Firm)><br>, 210 | Administrative<br>08/06/18 | | $178,800.00<br>$178,800.00 | $85,000.00 | $93,800.00 |
| | Compensation allowed per order dates 12/17/2013 [Dkt. No. 225]. | | | | | |
| | Figliulo & Silverman PC<br>10 S La Salle St, 36th Floor<br>Suite 3600<br>Chicago, IL 60603<br><3120-000 Attorney for Trustee Expenses (Trustee Firm)><br>, 200 | Administrative<br>08/06/18 | | $7,336.06<br>$7,336.06 | $7,336.06 | $0.00 |
| | Expenses allowed per order dated 12/17/2013  [Dkt No. 225] | | | | | |
| 23P | U.S. Department of Labor Employee Benefits Security Admin.,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>11/10/11 | | $140.99<br>$140.99 | $0.00 | $140.99 |
| 42P | Illinois Department of Employment Security,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>12/06/11 | | $78,051.08<br>$78,051.08 | $0.00 | $78,051.08 |
| | Amended Claim 42-2 filed on 3/16/2018 in response to Trustee Objection to reduced secured portion to $0.00. | | | | | |
| 42S | Illinois Department of Employment Security,<br><5100-000 Domestic Support Obligations - § (507)(a)(1)><br>, 500 | Priority<br>12/06/11 | | $13,688.45<br>$0.00 | $0.00 | $0.00 |
| | Claim objection filed Dkt. 260   IDES amended claim to be Priority unsecured claim and reduce Secured portion to $0.00.  See 42-2. | | | | | |
| 54P | Illinois Department of Revenue Bankruptcy Section,<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>01/26/12 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Amended Claim filed on 9/13/2018 [54-2] reducing claim to $0.00. | | | | | |

## Exhibit C
## Analysis of Claims Register

Case: 11-34616                    MOO & OINK, INC.

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 60 | UFCW Local 1546 Welfare Fund c/o Robert Greenberg Asher Gittler & D'Alba Ltd, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $107,405.20 $107,405.20 | $0.00 | $107,405.20 |
| 63 | TAMMY L WALKER C/O THE LAW FIRM OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $19,000.00 $19,000.00 | $0.00 | $19,000.00 |
| 64 | SHUNTAY BROWN C/O THE LAW OFCS OF ERNESTO D BORGES JR PC/BILL BUSTERS, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $10,000.00 $10,000.00 | $0.00 | $10,000.00 |
| 65 | STEVEN JONES C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $29,000.00 $29,000.00 | $0.00 | $29,000.00 |
| 66 | DEBORAH A MOORE C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $30,000.00 $30,000.00 | $0.00 | $30,000.00 |
| 67 | JEANICE JOHNSON BILL BUSTERS, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $5,000.00 $5,000.00 | $0.00 | $5,000.00 |
| 68 | BENOIT JEAN-BAPTIST, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $20,000.00 $20,000.00 | $0.00 | $20,000.00 |
| 69 | ANTHONY MCLIN C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $10,800.00 $10,800.00 | $0.00 | $10,800.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                    **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 70 | REGINA NEAL C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $1,500.00 $1,500.00 | $0.00 | $1,500.00 |
| 71 | MARKITA SMITH-HARRIS C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $10,000.00 $10,000.00 | $0.00 | $10,000.00 |
| 72 | BERNADETTE WALKER C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $16,000.00 $16,000.00 | $0.00 | $16,000.00 |
| 73 | ANTOINETTE ROBINSON C/O BILL BUSTERS, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $1,000.00 $1,000.00 | $0.00 | $1,000.00 |
| 74 | LONNIE GUILFORD C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $12,500.00 $12,500.00 | $0.00 | $12,500.00 |
| 75 | FREDDIE MCCRAW C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $2,000.00 $2,000.00 | $0.00 | $2,000.00 |
| 76 | LAKESIA CAMPBELL C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $10,000.00 $10,000.00 | $0.00 | $10,000.00 |
| 77 | DEBORAH PIRTLE C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $1,500.00 $1,500.00 | $0.00 | $1,500.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                                            **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 78 | ROBIE BROWN C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $3,000.00 $3,000.00 | $0.00 | $3,000.00 |
| 79 | ROXANNE SMITH C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $1,500.00 $1,500.00 | $0.00 | $1,500.00 |
| 80 | SHENEE JOHNSON C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $3,000.00 $3,000.00 | $0.00 | $3,000.00 |
| 81 | CANYA YOUNG C/O THE LAW OFCS OF ERNESTO D BORGES JR PC, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $14,000.00 $14,000.00 | $0.00 | $14,000.00 |
| 82 | KEVIN WILLIAMS BILL BUSTER, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $26,500.00 $26,500.00 | $0.00 | $26,500.00 |
| 83 | TROY R TOBIAS BILL BUSTERS, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $29,000.00 $29,000.00 | $0.00 | $29,000.00 |
| 84 | LORENZO SMITH BILL BUSTERS, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/01/12 | | $7,500.00 $7,500.00 | $0.00 | $7,500.00 |
| 86P | UFCW Local 1546 Pension Fund c/o Thomas J Angell,Jacobs,Burns,Orlove & Hernandez, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/05/12 | | $31,707.00 $31,707.00 | $0.00 | $31,707.00 |

## Exhibit C
## Analysis of Claims Register

Case: 11-34616                                       MOO & OINK, INC.

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 87P | UFCW Local 1546 Health & Welfare Fund c/o Thomas J Angell,Jacobs,Burns,Orlove & Hernandez, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/05/12 | | $57,342.00 $57,342.00 | $0.00 | $57,342.00 |
| 88P | UFCW Local 1546 Medical Center c/o Thomas J Angell,Jacobs,Burns, Orlove & Hernandez, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/05/12 | | $13,140.00 $13,140.00 | $0.00 | $13,140.00 |
| 92 | Glorious Clark, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/06/12 | | $11,723.00 $11,723.00 | $0.00 | $11,723.00 |
| 93 | Regina Gonnigam c/o Bill Busters, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/06/12 | | $6,000.00 $6,000.00 | $0.00 | $6,000.00 |
| 94 | Trina Griffith c/o Ernesto Borges Jr, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/06/12 | | $15,000.00 $15,000.00 | $0.00 | $15,000.00 |
| 95 | Andrea Baylen c/o Ernesto Borges Jr, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/06/12 | | $19,890.00 $19,890.00 | $0.00 | $19,890.00 |
| 96 | Tammera McMiller c/o Ernesto Borges Jr, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/06/12 | | $10,000.00 $10,000.00 | $0.00 | $10,000.00 |
| 98 | Vonetta Dehart c/o Ernesto Borges Jr, <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/06/12 | | $4,000.00 $4,000.00 | $0.00 | $4,000.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                    **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 99 | Victor Ray Ford, | Priority | | $15,000.00 | $0.00 | $15,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $15,000.00 | | |
| 100 | Shazelle Tucker c/o Ernesto Borges Jr, | Priority | | $300.00 | $0.00 | $300.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $300.00 | | |
| 102 | Milton Turner c/o Ernesto Borges Jr, | Priority | | $5,000.00 | $0.00 | $5,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $5,000.00 | | |
| 103 | Mary Steele c/o Ernesto Borges Jr, | Priority | | $2,900.00 | $0.00 | $2,900.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $2,900.00 | | |
| 104 | James L. Bond Jr., | Priority | | $1,500.00 | $0.00 | $1,500.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $1,500.00 | | |
| 106 | Ocie Jackson c/o Ernesto Borges Jr, | Priority | | $4,000.00 | $0.00 | $4,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $4,000.00 | | |
| 107 | Evlavaughn Curtis c/o Ernesto Borges Jr, | Priority | | $2,000.00 | $0.00 | $2,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $2,000.00 | | |
| 108 | Heidi Hanson c/o Ernesto Borges Jr, | Priority | | $8,000.00 | $0.00 | $8,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $8,000.00 | | |

## Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                    **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 109 | Natisha Chism c/o Ernesto Borges Jr, | Priority | | $15,000.00 | $0.00 | $15,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $15,000.00 | | |
| 110 | Kyara Wesley c/o Ernesto Borges Jr, | Priority | | $10,000.00 | $0.00 | $10,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $10,000.00 | | |
| 111 | Christopher Nowden c/o Ernesto Borges Jr, | Priority | | $2,500.00 | $0.00 | $2,500.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $2,500.00 | | |
| 112 | Elexis Ollie c/o Ernesto Borges Jr, | Priority | | $2,000.00 | $0.00 | $2,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $2,000.00 | | |
| 114 | Tammy Alexander c/o Ernesto Borges Jr, | Priority | | $10,000.00 | $0.00 | $10,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $10,000.00 | | |
| 115 | Janis Bland c/o Ernesto Borges Jr, | Priority | | $10,000.00 | $0.00 | $10,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $10,000.00 | | |
| 116 | James Bonds c/o Ernesto Borges Jr, | Priority | | $2,000.00 | $0.00 | $2,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $2,000.00 | | |
| 117 | Elizabeth A. Smith c/o Ernesto Borges Jr, | Priority | | $85,000.00 | $0.00 | $85,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $85,000.00 | | |

# Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                                                      **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 118 | Vincent Gayden c/o Ernesto Borges Jr, | Priority | | $29,000.00 | $0.00 | $29,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $29,000.00 | | |
| 119 | Debra Sparkman c/o Ernesto Borges Jr, | Priority | | $5,000.00 | $0.00 | $5,000.00 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 03/06/12 | | $5,000.00 | | |
| 123 | Internal Revenue Service, | Priority | | $5,634.91 | $0.00 | $5,634.91 |
| | <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | 02/24/14 | | $5,634.91 | | |
| 1 | MCKEE FOODS CORPORATION, | Unsecured | | $7,858.31 | $0.00 | $7,858.31 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 09/01/11 | | $7,858.31 | | |
| 2 | FedEx Tech Connect Inc As Assignee of FedEx Express/Ground, | Unsecured | | $6,198.09 | $0.00 | $6,198.09 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 09/02/11 | | $6,198.09 | | |
| 3 | CIT Technology Financing Services Inc. Bankruptcy Processing Solutions Inc, | Unsecured | | $21,303.29 | $0.00 | $21,303.29 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 09/13/11 | | $21,303.29 | | |
| 4 | CIT Technology Financing Services Inc. Bankruptcy Processing Solutions Inc, | Unsecured | | $28,704.10 | $0.00 | $28,704.10 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 09/13/11 | | $28,704.10 | | |
| 5 | Dutch Farms, Inc. c/o Collins & Collins, | Unsecured | | $146,978.78 | $0.00 | $0.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 10/04/11 | | $0.00 | | |
| | Withdrawn Per Settlement order dated 7/2/2013 Dkt No. 218 | | | | | |

# Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                                          **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6 | Alta Industrial Equipment Company LLC, | Unsecured | | $2,231.36 | $0.00 | $2,231.36 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 10/07/11 | | $2,231.36 | | |
| 7 | Wells Fargo Equipment Finance Div of Wells Fargo Bank NA, | Unsecured | | $7,984.05 | $0.00 | $7,984.05 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 10/25/11 | | $7,984.05 | | |
| | Claim  No. 7 allowed as Unsecured claim per order dated 3/20/2018 | | | | | |
| 8 | Cookie Specialties, Inc., | Unsecured | | $187.00 | $0.00 | $187.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/01/11 | | $187.00 | | |
| 9 | Bakemark USA, | Unsecured | | $1,065.09 | $0.00 | $1,065.09 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/01/11 | | $1,065.09 | | |
| 10 | ILPRO of Illinois LLC DBA: Grove Meat Company, | Unsecured | | $10,953.58 | $0.00 | $10,953.58 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/01/11 | | $10,953.58 | | |
| 11 | Liberty Mutual Insurance Company Liberty Mutual Group, | Unsecured | | $0.00 | $0.00 | $0.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/01/11 | | $0.00 | | |
| 12 | SouthFresh Aquaculture, LLC Coface North America Insurance Company, | Unsecured | | $3,600.00 | $0.00 | $3,600.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/03/11 | | $3,600.00 | | |
| 13 | Specialty Foods Group Inc, | Unsecured | | $30,608.52 | $0.00 | $30,608.52 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/02/11 | | $30,608.52 | | |

# Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                                          **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 14 | Pitney Bowes Global Financial Services, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 11/04/11 | | $1,064.63 <br> $1,064.63 | $0.00 | $1,064.63 |
| 15 | Rug Doctor, Inc, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 11/03/11 | | $763.07 <br> $763.07 | $0.00 | $763.07 |
| 16 | Great Lakes Cookies, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 11/03/11 | | $3,626.58 <br> $3,626.58 | $0.00 | $3,626.58 |
| 17 | Supreme Lobster and Seafood Co Inc Jacqueline Sylenko, Credit Manager, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 11/07/11 | | $17,710.33 <br> $17,710.33 | $0.00 | $17,710.33 |
| 18 | Atlas Toyota Material Handling LLC, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 11/07/11 | | $77.14 <br> $77.14 | $0.00 | $77.14 |
| 19 | Euler Hermes ACI Assignee of Western Edge Inc, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 11/08/11 | | $45,130.00 <br> $45,130.00 | $0.00 | $45,130.00 |
| 20 | MUZAK LLC C/O BRIDGETANN OXENDINE, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 11/09/11 | | $536.28 <br> $536.28 | $0.00 | $536.28 |
| 21 | Williams Country Sausage, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 11/09/11 | | $46,185.00 <br> $46,185.00 | $0.00 | $46,185.00 |

# Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                                        **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 22 | North West Enterprise, | Unsecured | | $28,886.13 | $0.00 | $28,886.13 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/09/11 | | $28,886.13 | | |
| 23U | U.S. Department of Labor Employee Benefits Security Admin., | Unsecured | | $221.25 | $0.00 | $221.25 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/10/11 | | $221.25 | | |
| 24 | Savage Poultry Inc Euler Hermes ACI-Agent, | Unsecured | | $89,620.40 | $0.00 | $89,620.40 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/10/11 | | $89,620.40 | | |
| 25 | Consolidated Catfish Companies LLC Euler Hermes ACI-Agent, | Unsecured | | $142,469.10 | $0.00 | $142,469.10 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/10/11 | | $142,469.10 | | |
| 26 | John Johnson/Steven R Saks Rittenberg, Buffen, Gulbranden, Robinson & Saks LTD, | Unsecured | | $443,064.00 | $0.00 | $443,064.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/10/11 | | $443,064.00 | | |
| 27 | Home Juice-subsidiary of Sundance Beverage Company National Beverage Corp(Parent), | Unsecured | | $5,377.99 | $0.00 | $5,377.99 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/14/11 | | $5,377.99 | | |
| 28 | McMaster-Carr Supply Company, | Unsecured | | $1,133.59 | $0.00 | $1,133.59 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/14/11 | | $1,133.59 | | |
| 29 | Otis Elevator Company et al Attn Treasury Services-Credit/, | Unsecured | | $238.20 | $0.00 | $238.20 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/15/11 | | $238.20 | | |

## Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                    **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 30 | Castella Imports, INC, | Unsecured | | $4,944.00 | $0.00 | $4,944.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/16/11 | | $4,944.00 | | |
| 31 | Kelly Eisenberg Kelly Corned Beef Co, | Unsecured | | $6,820.00 | $0.00 | $6,820.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/16/11 | | $6,820.00 | | |
| 32 | CFC INC DBA COLUMBUS VEGETABLE OILS, | Unsecured | | $61,185.75 | $0.00 | $61,185.75 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/17/11 | | $61,185.75 | | |
| 33 | Nealey Foods, Inc., | Unsecured | | $239,548.48 | $0.00 | $239,548.48 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/18/11 | | $239,548.48 | | |
| 34 | Champion Energy Services, LLC c/o Sheila White, | Unsecured | | $54,090.91 | $0.00 | $54,090.91 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/18/11 | | $54,090.91 | | |
| 35 | CROWN EQUIPMENT CORPORATION, | Unsecured | | $500.00 | $0.00 | $500.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/21/11 | | $500.00 | | |
| 36 | CROWN CREDIT COMPANY CROWN EQUIPMENT CORPORATION ATTN RODNEY J HINDERS ESQ, | Unsecured | | $1,654.00 | $0.00 | $1,654.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/21/11 | | $1,654.00 | | |
| 37 | Allied Waste Services, | Unsecured | | $3,760.81 | $0.00 | $3,760.81 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/22/11 | | $3,760.81 | | |

## Exhibit C
## Analysis of Claims Register

Case: 11-34616                                  **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 38 | Sara Lee Corporation, | Unsecured | | $17,894.77 | $0.00 | $17,894.77 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/29/11 | | $17,894.77 | | |
| 39 | Commonwealth Edison Company, | Unsecured | | $12,563.52 | $0.00 | $12,563.52 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 11/30/11 | | $12,563.52 | | |
| 40 | Internal Revenue Service, | Unsecured | | $0.00 | $0.00 | $0.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 12/05/11 | | $0.00 | | |
| 41 | I.B. of T. Union Local 710 Pension Fund Brian J. O'Malley, Administrator, | Unsecured | | $24,170.00 | $0.00 | $24,170.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 12/05/11 | | $24,170.00 | | |
| 43 | Apache Supply c/o Doug MacPherson, | Unsecured | | $7,302.00 | $0.00 | $7,302.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 12/07/11 | | $7,302.00 | | |
| 44 | Ken Young Food Distributors Inc, | Unsecured | | $61,326.79 | $0.00 | $61,326.79 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 12/09/11 | | $61,326.79 | | |
| 45 | FRITO-LAY INC, | Unsecured | | $48,616.99 | $0.00 | $48,616.99 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 12/12/11 | | $48,616.99 | | |
| 46 | BIMBO FOODS INC, | Unsecured | | $5,090.78 | $0.00 | $5,090.78 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 12/15/11 | | $5,090.78 | | |

## Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                     **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 47 | Euler Hermes ACI Assignee of Western Edge Inc, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 12/16/11 | | $39,381.75 <br> $39,381.75 | $0.00 | $39,381.75 |
| 48 | Bottling Group, LLC d/b/a Pepsi Beverages Co. c/o Joseph D. Frank Frank/Gecker LLP, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 12/22/11 | | $42,532.93 <br> $42,532.93 | $0.00 | $42,532.93 |
| 49 | Commonwealth Edison Company, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 12/28/11 | | $19,947.59 <br> $19,947.59 | $0.00 | $19,947.59 |
| 50 | American Express Bank, FSB c o Becket and Lee LLP, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 12/29/11 | | $199.90 <br> $199.90 | $0.00 | $199.90 |
| 51 | Wirtz Rentals Company, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 01/17/12 | | $1,140.00 <br> $1,140.00 | $0.00 | $1,140.00 |
| 52 | Birdie Pak Products Inc, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 01/17/12 | | $8,948.25 <br> $8,948.25 | $0.00 | $8,948.25 |
| 53 | Specialty Food Distribution Company LLC Heather M Hunt Law SC, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 01/24/12 | | $9,267.66 <br> $9,267.66 | $0.00 | $9,267.66 |
| 54U | Illinois Department of Revenue Bankruptcy Section, <br> <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured <br> 01/26/12 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | Amended Claim filed on 9/13/2018 [54-2] reducing claim to $0.00. | | | | | |

## Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                          **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 55 | IBC SALES CORPORATION HOSTESS BRANDS, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/06/12 | | $53,215.32 $53,215.32 | $0.00 | $53,215.32 |
| 56 | HOBART SERVICE DIV OF ITW FOOD EQUIP GRP LLC ATTN ANITA CLUTTER, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/10/12 | | $12,698.92 $12,698.92 | $0.00 | $12,698.92 |
| 57 | C & C Dairy, Inc., <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/14/12 | | $5,312.50 $5,312.50 | $0.00 | $5,312.50 |
| 58 | Waste Management, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/21/12 | | $2,076.26 $2,076.26 | $0.00 | $2,076.26 |
| 59 | Parker House Sausage Company c/o Nancy Peterman Greenberg Traurig, LLP, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/21/12 | | $11,681.40 $11,681.40 | $0.00 | $11,681.40 |
| 61 | First Midwest Bank c/o Courtney E. Barr, Esq. Locke Lord LLP, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/01/12 | | $5,470,910.62 $5,470,910.62 | $0.00 | $5,470,910.62 |
| | Trustee Objection to Claim #61 filed 6/28/18 [DKT 276].  Hearing set for 7-31-18 | | | | | |
| | Claim No. 61  reclassified as unsecured. [Dkt No. 278]. | | | | | |
| 62 | Four Star Foods c/o Bryan E Minier Pedersen & Houpt, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/01/12 | | $70,048.03 $70,048.03 | $0.00 | $70,048.03 |
| | Claim allowed as Unsecured Claim per order dated 5-29-2018 Dkt No. 274 | | | | | |

# Exhibit C

## Analysis of Claims Register

**Case: 11-34616**                    **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 85 | Variety Meat Co. c/o Riebandt & DeWald, P.C.,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/05/12 | | $38,515.30<br>$38,515.30 | $0.00 | $38,515.30 |
| 86U | UFCW Local 1546 Pension Fund c/o Thomas J Angell,Jacobs,Burns,Orlove & Hernandez,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/05/12 | | $3,163,871.00<br>$3,163,871.00 | $0.00 | $3,163,871.00 |
| 87U | UFCW Local 1546 Health & Welfare Fund c/o Thomas J Angell,Jacobs,Burns,Orlove & Hernandez,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/05/12 | | $43,196.73<br>$43,196.73 | $0.00 | $43,196.73 |
| 88U | UFCW Local 1546 Medical Center c/o Thomas J Angell,Jacobs,Burns, Orlove & Hernandez,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/05/12 | | $85,569.00<br>$85,569.00 | $0.00 | $85,569.00 |
| 89 | Swagger Foods Corp.,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/05/12 | | $13,056.48<br>$13,056.48 | $0.00 | $13,056.48 |
| 90 | Ricoh Americas Corporation Recovery & Bankruptcy Group,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/05/12 | | $13,517.80<br>$13,517.80 | $0.00 | $13,517.80 |
| 91 | Barry Lezak Stephen M Komie, Attorney at Law,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/06/12 | | $504,705.07<br>$504,705.07 | $0.00 | $504,705.07 |
| 97 | Naomi Lee c/o Ernesto Borges Jr,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/06/12 | | $16,692.00<br>$16,692.00 | $0.00 | $16,692.00 |

## Exhibit C

## Analysis of Claims Register

**Case:** 11-34616                                   **MOO & OINK, INC.**

Claims Bar Date: 03/06/12

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|-----------|-------------------------------------|------------------------|-----------|-----------------------|--------------|---------------|
| 101 | HUBERT COMPANY LLC, | Unsecured | | $1,293.56 | $0.00 | $1,293.56 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 03/06/12 | | $1,293.56 | | |
| 105 | George Curtis c/o Ernesto Borges Jr, | Unsecured | | $0.00 | $0.00 | $0.00 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 03/06/12 | | $0.00 | | |
| 113 | UFCW Local 1546 c/o Thomas J Angell,Jacobs,Burns Orlove & Hernandez, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 03/06/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| 120 | Greenberg Traurig, LLP, | Unsecured | | $104,922.77 | $0.00 | $104,922.77 |
| | <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | 03/06/12 | | $104,922.77 | | |
| 121U | FIRST INSURANCE FUNDING CORP, | Unsecured | | $4,662.16 | $0.00 | $0.00 |
| | <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | 03/20/12 | | $0.00 | | |
| | Claim 121 Disallowed per order dated 3/20/2018. | | | | | |
| 122 | Windy City Food Distributor's Inc. Collins & Collins, <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 02/15/13 | | $19,147.60 $0.00 | $0.00 | $0.00 |
| | Withdrawn per order approving settlement dated 7/2/2013 Dkt No. 218 | | | | | |

**Case Total:**   **$100,836.06**   **$12,164,562.23**

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 11-34616
Case Name: MOO & OINK, INC.
Trustee Name: Michael Desmond

**Balance on hand:**          $          25,298.90

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 121S | FIRST INSURANCE FUNDING CORP | 94,581.27 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $          0.00
Remaining balance: $          25,298.90

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Michael Desmond | 9,761.33 | 0.00 | 5,709.89 |
| Attorney for Trustee Fees - Figliulo & Silverman PC | 178,800.00 | 85,000.00 | 19,589.01 |
| Attorney for Trustee, Expenses - Figliulo & Silverman PC | 7,336.06 | 7,336.06 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - Mandell Advisory Group, Ltd. | 8,500.00 | 8,500.00 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $          25,298.90
Remaining balance: $          0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $          0.00
Remaining balance: $          0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $832,034.18 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 23P | U.S. Department of Labor Employee Benefits Security Admin. | 140.99 | 0.00 | 0.00 |
| 42P | Illinois Department of Employment Security | 78,051.08 | 0.00 | 0.00 |
| 42S | Illinois Department of Employment Security | 0.00 | 0.00 | 0.00 |
| 54P | Illinois Department of Revenue Bankruptcy Section | 0.00 | 0.00 | 0.00 |
| 60 | UFCW Local 1546 Welfare Fund c/o Robert Greenberg Asher Gittler & D'Alba Ltd | 107,405.20 | 0.00 | 0.00 |
| 63 | TAMMY L WALKER C/O THE LAW FIRM OF ERNESTO D BORGES JR PC | 19,000.00 | 0.00 | 0.00 |
| 64 | SHUNTAY BROWN C/O THE LAW OFCS OF ERNESTO D BORGES JR PC/BILL BUSTERS | 10,000.00 | 0.00 | 0.00 |
| 65 | STEVEN JONES C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 29,000.00 | 0.00 | 0.00 |
| 66 | DEBORAH A MOORE C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 30,000.00 | 0.00 | 0.00 |
| 67 | JEANICE JOHNSON BILL BUSTERS | 5,000.00 | 0.00 | 0.00 |
| 68 | BENOIT JEAN-BAPTIST | 20,000.00 | 0.00 | 0.00 |
| 69 | ANTHONY MCLIN C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 10,800.00 | 0.00 | 0.00 |
| 70 | REGINA NEAL C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 1,500.00 | 0.00 | 0.00 |
| 71 | MARKITA SMITH-HARRIS C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 10,000.00 | 0.00 | 0.00 |
| 72 | BERNADETTE WALKER C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 16,000.00 | 0.00 | 0.00 |
| 73 | ANTOINETTE ROBINSON C/O BILL BUSTERS | 1,000.00 | 0.00 | 0.00 |
| 74 | LONNIE GUILFORD C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 12,500.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 75 | FREDDIE MCCRAW C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 2,000.00 | 0.00 | 0.00 |
| 76 | LAKESIA CAMPBELL C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 10,000.00 | 0.00 | 0.00 |
| 77 | DEBORAH PIRTLE C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 1,500.00 | 0.00 | 0.00 |
| 78 | ROBIE BROWN C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 3,000.00 | 0.00 | 0.00 |
| 79 | ROXANNE SMITH C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 1,500.00 | 0.00 | 0.00 |
| 80 | SHENEE JOHNSON C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 3,000.00 | 0.00 | 0.00 |
| 81 | CANYA YOUNG C/O THE LAW OFCS OF ERNESTO D BORGES JR PC | 14,000.00 | 0.00 | 0.00 |
| 82 | KEVIN WILLIAMS BILL BUSTER | 26,500.00 | 0.00 | 0.00 |
| 83 | TROY R TOBIAS BILL BUSTERS | 29,000.00 | 0.00 | 0.00 |
| 84 | LORENZO SMITH BILL BUSTERS | 7,500.00 | 0.00 | 0.00 |
| 86P | UFCW Local 1546 Pension Fund c/o Thomas J Angell,Jacobs,Burns,Orlove & | 31,707.00 | 0.00 | 0.00 |
| 87P | UFCW Local 1546 Health & Welfare Fund c/o Thomas J Angell,Jacobs,Burns,Orlove & Hernandez | 57,342.00 | 0.00 | 0.00 |
| 88P | UFCW Local 1546 Medical Center c/o Thomas J Angell,Jacobs,Burns, Orlove & Hernandez | 13,140.00 | 0.00 | 0.00 |
| 92 | Glorious Clark | 11,723.00 | 0.00 | 0.00 |
| 93 | Regina Gonnigam c/o Bill Busters | 6,000.00 | 0.00 | 0.00 |
| 94 | Trina Griffith c/o Ernesto Borges Jr | 15,000.00 | 0.00 | 0.00 |
| 95 | Andrea Baylen c/o Ernesto Borges Jr | 19,890.00 | 0.00 | 0.00 |
| 96 | Tammera McMiller c/o Ernesto Borges Jr | 10,000.00 | 0.00 | 0.00 |
| 98 | Vonetta Dehart c/o Ernesto Borges Jr | 4,000.00 | 0.00 | 0.00 |
| 99 | Victor Ray Ford | 15,000.00 | 0.00 | 0.00 |
| 100 | Shazelle Tucker c/o Ernesto Borges Jr | 300.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 102 | Milton Turner c/o Ernesto Borges Jr | 5,000.00 | 0.00 | 0.00 |
| 103 | Mary Steele c/o Ernesto Borges Jr | 2,900.00 | 0.00 | 0.00 |
| 104 | James L. Bond Jr. | 1,500.00 | 0.00 | 0.00 |
| 106 | Ocie Jackson c/o Ernesto Borges Jr | 4,000.00 | 0.00 | 0.00 |
| 107 | Evlavaughn Curtis c/o Ernesto Borges Jr | 2,000.00 | 0.00 | 0.00 |
| 108 | Heidi Hanson c/o Ernesto Borges Jr | 8,000.00 | 0.00 | 0.00 |
| 109 | Natisha Chism c/o Ernesto Borges Jr | 15,000.00 | 0.00 | 0.00 |
| 110 | Kyara Wesley c/o Ernesto Borges Jr | 10,000.00 | 0.00 | 0.00 |
| 111 | Christopher Nowden c/o Ernesto Borges Jr | 2,500.00 | 0.00 | 0.00 |
| 112 | Elexis Ollie c/o Ernesto Borges Jr | 2,000.00 | 0.00 | 0.00 |
| 114 | Tammy Alexander c/o Ernesto Borges Jr | 10,000.00 | 0.00 | 0.00 |
| 115 | Janis Bland c/o Ernesto Borges Jr | 10,000.00 | 0.00 | 0.00 |
| 116 | James Bonds c/o Ernesto Borges Jr | 2,000.00 | 0.00 | 0.00 |
| 117 | Elizabeth A. Smith c/o Ernesto Borges Jr | 85,000.00 | 0.00 | 0.00 |
| 118 | Vincent Gayden c/o Ernesto Borges Jr | 29,000.00 | 0.00 | 0.00 |
| 119 | Debra Sparkman c/o Ernesto Borges Jr | 5,000.00 | 0.00 | 0.00 |
| 123 | Internal Revenue Service | 5,634.91 | 0.00 | 0.00 |

Total to be paid for priority claims: $         0.00
Remaining balance: $         0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $11,228,966.72 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | MCKEE FOODS CORPORATION | 7,858.31 | 0.00 | 0.00 |
| 2 | FedEx Tech Connect Inc As Assignee of FedEx Express/Ground | 6,198.09 | 0.00 | 0.00 |
| 3 | CIT Technology Financing Services Inc. Bankruptcy Processing Solutions Inc | 21,303.29 | 0.00 | 0.00 |
| 4 | CIT Technology Financing Services Inc. Bankruptcy Processing Solutions Inc | 28,704.10 | 0.00 | 0.00 |
| 5 | Dutch Farms, Inc. c/o Collins & Collins | 0.00 | 0.00 | 0.00 |
| 6 | Alta Industrial Equipment Company LLC | 2,231.36 | 0.00 | 0.00 |
| 7 | Wells Fargo Equipment Finance Div of Wells Fargo Bank NA | 7,984.05 | 0.00 | 0.00 |
| 8 | Cookie Specialties, Inc. | 187.00 | 0.00 | 0.00 |
| 9 | Bakemark USA | 1,065.09 | 0.00 | 0.00 |
| 10 | ILPRO of Illinois LLC DBA: Grove Meat Company | 10,953.58 | 0.00 | 0.00 |
| 11 | Liberty Mutual Insurance Company Liberty Mutual Group | 0.00 | 0.00 | 0.00 |
| 12 | SouthFresh Aquaculture, LLC Coface North America Insurance Company | 3,600.00 | 0.00 | 0.00 |
| 13 | Specialty Foods Group Inc | 30,608.52 | 0.00 | 0.00 |
| 14 | Pitney Bowes Global Financial Services | 1,064.63 | 0.00 | 0.00 |
| 15 | Rug Doctor, Inc | 763.07 | 0.00 | 0.00 |
| 16 | Great Lakes Cookies | 3,626.58 | 0.00 | 0.00 |
| 17 | Supreme Lobster and Seafood Co Inc Jacqueline Sylenko, Credit Manager | 17,710.33 | 0.00 | 0.00 |
| 18 | Atlas Toyota Material Handling LLC | 77.14 | 0.00 | 0.00 |
| 19 | Euler Hermes ACI Assignee of Western Edge Inc | 45,130.00 | 0.00 | 0.00 |
| 20 | MUZAK LLC C/O BRIDGETANN OXENDINE | 536.28 | 0.00 | 0.00 |
| 21 | Williams Country Sausage | 46,185.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 22 | North West Enterprise | 28,886.13 | 0.00 | 0.00 |
| 23U | U.S. Department of Labor Employee Benefits Security Admin. | 221.25 | 0.00 | 0.00 |
| 24 | Savage Poultry Inc Euler Hermes ACI-Agent | 89,620.40 | 0.00 | 0.00 |
| 25 | Consolidated Catfish Companies LLC Euler Hermes ACI-Agent | 142,469.10 | 0.00 | 0.00 |
| 26 | John Johnson/Steven R Saks Rittenberg, Buffen, Gulbranden, Robinson & Saks LTD | 443,064.00 | 0.00 | 0.00 |
| 27 | Home Juice-subsidiary of Sundance Beverage Company National Beverage Corp(Parent) | 5,377.99 | 0.00 | 0.00 |
| 28 | McMaster-Carr Supply Company | 1,133.59 | 0.00 | 0.00 |
| 29 | Otis Elevator Company et al Attn Treasury Services-Credit/ | 238.20 | 0.00 | 0.00 |
| 30 | Castella Imports, INC | 4,944.00 | 0.00 | 0.00 |
| 31 | Kelly Eisenberg Kelly Corned Beef Co | 6,820.00 | 0.00 | 0.00 |
| 32 | CFC INC DBA COLUMBUS VEGETABLE OILS | 61,185.75 | 0.00 | 0.00 |
| 33 | Nealey Foods, Inc. | 239,548.48 | 0.00 | 0.00 |
| 34 | Champion Energy Services, LLC c/o Sheila White | 54,090.91 | 0.00 | 0.00 |
| 35 | CROWN EQUIPMENT CORPORATION | 500.00 | 0.00 | 0.00 |
| 36 | CROWN CREDIT COMPANY CROWN EQUIPMENT CORPORATION ATTN RODNEY J HINDERS ESQ | 1,654.00 | 0.00 | 0.00 |
| 37 | Allied Waste Services | 3,760.81 | 0.00 | 0.00 |
| 38 | Sara Lee Corporation | 17,894.77 | 0.00 | 0.00 |
| 39 | Commonwealth Edison Company | 12,563.52 | 0.00 | 0.00 |
| 40 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 41 | I.B. of T. Union Local 710 Pension Fund Brian J. O'Malley, Administrator | 24,170.00 | 0.00 | 0.00 |
| 43 | Apache Supply c/o Doug MacPherson | 7,302.00 | 0.00 | 0.00 |
| 44 | Ken Young Food Distributors Inc | 61,326.79 | 0.00 | 0.00 |
| 45 | FRITO-LAY INC | 48,616.99 | 0.00 | 0.00 |
| 46 | BIMBO FOODS INC | 5,090.78 | 0.00 | 0.00 |
| 47 | Euler Hermes ACI Assignee of Western Edge Inc | 39,381.75 | 0.00 | 0.00 |
| 48 | Bottling Group, LLC d/b/a Pepsi Beverages Co. c/o Joseph D. Frank Frank/Gecker LLP | 42,532.93 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 49 | Commonwealth Edison Company | 19,947.59 | 0.00 | 0.00 |
| 50 | American Express Bank, FSB c o Becket and Lee LLP | 199.90 | 0.00 | 0.00 |
| 51 | Wirtz Rentals Company | 1,140.00 | 0.00 | 0.00 |
| 52 | Birdie Pak Products Inc | 8,948.25 | 0.00 | 0.00 |
| 53 | Specialty Food Distribution Company LLC Heather M Hunt Law SC | 9,267.66 | 0.00 | 0.00 |
| 54U | Illinois Department of Revenue Bankruptcy Section | 0.00 | 0.00 | 0.00 |
| 55 | IBC SALES CORPORATION HOSTESS BRANDS | 53,215.32 | 0.00 | 0.00 |
| 56 | HOBART SERVICE DIV OF ITW FOOD EQUIP GRP LLC ATTN ANITA CLUTTER | 12,698.92 | 0.00 | 0.00 |
| 57 | C & C Dairy, Inc. | 5,312.50 | 0.00 | 0.00 |
| 58 | Waste Management | 2,076.26 | 0.00 | 0.00 |
| 59 | Parker House Sausage Company c/o Nancy Peterman Greenberg Traurig, LLP | 11,681.40 | 0.00 | 0.00 |
| 61 | First Midwest Bank c/o Courtney E. Barr, Esq. Locke Lord LLP | 5,470,910.62 | 0.00 | 0.00 |
| 62 | Four Star Foods c/o Bryan E Minier Pedersen & Houpt | 70,048.03 | 0.00 | 0.00 |
| 85 | Variety Meat Co. c/o Riebandt & DeWald, P.C. | 38,515.30 | 0.00 | 0.00 |
| 86U | UFCW Local 1546 Pension Fund c/o Thomas J Angell,Jacobs,Burns,Orlove & | 3,163,871.00 | 0.00 | 0.00 |
| 87U | UFCW Local 1546 Health & Welfare Fund c/o Thomas J Angell,Jacobs,Burns,Orlove & Hernandez | 43,196.73 | 0.00 | 0.00 |
| 88U | UFCW Local 1546 Medical Center c/o Thomas J Angell,Jacobs,Burns, Orlove & Hernandez | 85,569.00 | 0.00 | 0.00 |
| 89 | Swagger Foods Corp. | 13,056.48 | 0.00 | 0.00 |
| 90 | Ricoh Americas Corporation Recovery & Bankruptcy Group | 13,517.80 | 0.00 | 0.00 |
| 91 | Barry Lezak Stephen M Komie, Attorney at Law | 504,705.07 | 0.00 | 0.00 |
| 97 | Naomi Lee c/o Ernesto Borges Jr | 16,692.00 | 0.00 | 0.00 |
| 101 | HUBERT COMPANY LLC | 1,293.56 | 0.00 | 0.00 |
| 105 | George Curtis c/o Ernesto Borges Jr | 0.00 | 0.00 | 0.00 |
| 113 | UFCW Local 1546 c/o Thomas J Angell,Jacobs,Burns Orlove & Hernandez | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 120 | Greenberg Traurig, LLP | 104,922.77 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 121U | FIRST INSURANCE FUNDING CORP | 0.00 | 0.00 | 0.00 |
| 122 | Windy City Food Distributor's Inc. Collins & Collins | 0.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| | | None | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00